**UNITED STATES of America, Plaintiff–Appellee**

v.

**Nicholas NNAJI, Defendant–Appellant.**

No. 06–20129
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Oct. 4, 2007.

James Lee Turner, Renata Ann Gowie, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Nicholas Nnaji, Forrest City, AR, pro se.

Before KING, DAVIS and CLEMENT, Circuit Judges.

PER CURIAM: *

Nicholas Nnaji, federal prisoner # 97766–079, was convicted by a jury of conspiracy and possession with intent to distribute heroin, and he was sentenced to 188 months in prison. He filed a 28 U.S.C. § 2255 motion challenging his conviction and sentence. The district court dismissed the motion and granted Nnaji a certificate

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

of appealability (COA) on the issue whether the Supreme Court decision in *Crawford v. Washington*, 541 U.S. 36, 124 S.Ct. 1354, 158 L.Ed.2d 177 (2004) applies retroactively to cases on collateral review. We have since held that *Crawford* does not apply retroactively to such cases, and the district court's judgment in that regard is affirmed. *See Lave v. Dretke*, 444 F.3d 333, 336 (5th Cir.2006), *cert. denied*, ---- U.S. ----, 127 S.Ct. 1482, 167 L.Ed.2d 227 (2007).

Nnaji also requests that this court expand the scope of the district court's grant of COA. He argues that he received ineffective assistance of trial counsel due to counsel's failure to investigate the facts of his case prior to Nnaji's suppression hearing. He also argues that counsel should have moved for a judgment of acquittal at the close of all of the evidence. He contends that the district court erred in finding that appellate counsel performed reasonably in raising only one issue on direct appeal. He maintains that the district court's use of facts not found beyond a reasonable doubt by the jury to enhance his sentence was structural error under *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004). He disagrees with the district court's determination that several of his proposed amended claims did not relate back to the core facts raised in his § 2255 motion and were, thus, time-barred. Nnaji lists, without elaboration, several claims that he contends were not addressed by the district court.

To obtain a COA, Nnaji must make "a substantial showing of the denial of a constitutional right." 28 U.S.C. § 2253(c)(2); *Slack v. McDaniel*, 529 U.S. 473, 483–84, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000). He must show that "reasonable jurists would find the district court's assessment of [his] constitutional claims debatable or

wrong." *Slack*, 529 U.S. at 484, 120 S.Ct. 1595. For claims that the district court dismissed on procedural grounds, Nnaji must show "that jurists of reason would find it debatable whether the petition states a valid claim of the denial of a constitutional right and that jurists of reason would find it debatable whether the district court was correct in its procedural ruling." *Id.* Nnaji has not made such a showing. Accordingly, his motion for COA on these additional issues is denied.

AFFIRMED; COA DENIED.